**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF LOUISIANA**
**MONROE DIVISION**

In re: UNITED HOME CARE, INC  §    Case No. 18-31053-JSH
                               §
                               §
                               §
Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

John Clifton Conine, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $902,125.08 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $1,816,974.03 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $142,562.03 | |

3) Total gross receipts of $1,959,536.06 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,959,536.06 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,908,859.50 | $2,256,943.68 | $1,811,137.06 | $1,811,137.06 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $142,162.03 | $142,562.03 | $142,562.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $159,936.21 | $209,179.31 | $209,179.31 | $5,836.97 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,391,975.28 | $61,996,841.43 | $61,996,841.43 | $0.00 |
| **TOTAL DISBURSEMENTS** | $5,460,770.99 | $64,605,126.45 | $64,159,719.83 | $1,959,536.06 |

4) This case was originally filed under chapter 7 on 07/09/2018. The case was pending for 36 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     07/01/2021                     By: /s/ John Clifton Conine

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 129 Elm Street, Bastrop, LA | 1110-000 | $17,000.00 |
| 150 Christian Drive, Rayville, LA | 1110-000 | $85,000.00 |
| 4143 La Hwy 134, Epps, LA | 1110-000 | $17,500.00 |
| Building located at 213 Expo, W. Monroe, LA | 1110-000 | $1,750,000.00 |
| Accounts Receivable | 1121-000 | $53,636.90 |
| Adjusted Deposit by reducing by $00.20; | 1121-000 | -$121.69 |
| Dev REV 13 done in error | 1121-000 | $0.20 |
| To correct deposit made on 4-02-19 by reducing it by $.20 | 1121-000 | -$0.20 |
| To Void Deposit Reversal made in error | 1121-000 | $121.69 |
| Office Furniture and Equipment | 1129-000 | $8,897.50 |
| Origin Bank Checking Acct # 4058 | 1129-000 | $177.33 |
| Origin Bank Checking Acct # 4693 | 1129-000 | $198.01 |
| Origina Bank Checking Acct # 9297 | 1129-000 | $3,104.85 |
| Refund of Duplicate Bill fm CPA | 1129-000 | $400.00 |
| United Home Care, etal vs Charles Simpson, etal | 1149-000 | $6,500.00 |
| United Home Care, etal vs First Nat'l Bank, etal | 1149-000 | $3,000.00 |
| Accounts turned over to Collection company | 1221-000 | $40.02 |
| FNB Bank Acct | 1229-000 | $4.27 |
| Insurance Policy Reeves Coon & Funderburg | 1229-000 | $5,525.27 |
| Myrt Hale's Client Payment | 1229-000 | $980.46 |
| Refund Staorage Fee | 1229-000 | $57.50 |
| SuddenLink Customer Refund | 1229-000 | $279.95 |
| Stericycle Steri-Safe Litigation Class Settlemen | 1249-000 | $7,234.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,959,536.06** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | First National Bank | 4110-000 | $1,748,821.00 | $1,764,973.78 | $1,767,975.66 | $1,767,975.66 |
| 23S-2 | Origin Bank | 4110-000 | $498,306.10 | $17,500.00 | $16,625.00 | $16,625.00 |
| 26S | ACP GP, LLC and Alleon Capital Partners, LLC | 4210-000 | $1,661,732.40 | $474,469.90 | $26,536.40 | $26,536.40 |
| N/F | Alleon Healthcare | 4210-000 | $0.00 | NA | NA | NA |
| N/F | Origin Bank | 4210-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$3,908,859.50** | **$2,256,943.68** | **$1,811,137.06** | **$1,811,137.06** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - JOHN CLIFTON CONINE | 2100-000 | NA | $82,036.08 | $82,036.08 | $82,036.08 |
| Trustee, Expenses - JOHN CLIFTON CONINE | 2200-000 | NA | $2,032.00 | $2,032.00 | $2,032.00 |
| Auctioneer Fees - Lawler Auction Company | 3610-000 | NA | $284.66 | $284.66 | $284.66 |
| Administrative Rent - Jo Ann Tatum | 2410-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| Administrative Rent - The File Depot | 2410-000 | NA | $3,330.25 | $3,330.25 | $3,330.25 |
| Costs to Secure/Maintain Property - Delhi Glass of Louisisna, Inc. | 2420-000 | NA | $530.82 | $530.82 | $530.82 |
| Costs to Secure/Maintain Property - ENTERGY | 2420-000 | NA | $1,197.97 | $1,197.97 | $1,197.97 |
| Costs to Secure/Maintain Property - On-Site Secure Shredding, LLC | 2420-000 | NA | $6,100.00 | $6,100.00 | $6,100.00 |
| Costs to Secure/Maintain Property - West Monroe Utilities Dept. | 2420-000 | NA | $27.27 | $27.27 | $27.27 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $914.10 | $914.10 | $914.10 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $1,694.91 | $1,694.91 | $1,694.91 |
| Other State or Local Taxes (post-petition) - Home Title Guaranty Co. | 2820-000 | NA | $12,169.67 | $12,169.67 | $12,169.67 |
| Other State or Local Taxes (post-petition) - Paid to Morehouse Parish Tax Collector | 2820-000 | NA | $1,428.84 | $1,428.84 | $1,428.84 |
| Other Chapter 7 Administrative Expenses - GreenServ | 2990-000 | NA | $300.00 | $300.00 | $300.00 |
| Attorney for Trustee Fees (Other Firm) - John W. Luster, Attorney at Law | 3210-000 | NA | $22,143.50 | $22,143.50 | $22,143.50 |
| Attorney for Trustee Expenses (Other Firm) - John W. Luster, Attorney at Law | 3220-000 | NA | $1,776.96 | $1,776.96 | $1,776.96 |
| Accountant for Trustee Fees (Other Firm) - J. Paul Grayson, CPA | 3410-000 | NA | $1,695.00 | $2,095.00 | $2,095.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$142,162.03** | **$142,562.03** | **$142,562.03** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8P | Louisiana Department of Revenue | 5800-000 | $0.00 | $32,262.76 | $32,262.76 | $900.26 |
| 9P | Internal Revenue Service | 5800-000 | $0.00 | $153,184.13 | $153,184.13 | $4,274.48 |
| 10 -2 | Louisiana Workforce Commission | 5800-000 | $0.00 | $23,732.42 | $23,732.42 | $662.23 |
| N/F | Internal Revenue Service | 5800-000 | $159,936.21 | NA | NA | NA |
| N/F | Louisiana Department of Revenue | 5200-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$159,936.21** | **$209,179.31** | **$209,179.31** | **$5,836.97** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Charles L. Bentley | 7100-000 | $0.00 | $26,400.00 | $26,400.00 | $0.00 |
| 2 | Accuscreen Systems | 7100-000 | $1,835.00 | $1,835.00 | $1,835.00 | $0.00 |
| 4 | GreatAmerica Financial Services Corporation | 7100-000 | $8,637.39 | $116,537.41 | $116,537.41 | $0.00 |
| 5 | Entergy Louisiana, LLC | 7100-000 | $1,793.99 | $1,698.26 | $1,698.26 | $0.00 |
| 6 | Glass Works of West Monroe, LLC | 7100-000 | $400.01 | $400.01 | $400.01 | $0.00 |
| 7 | Active Media Associates, Inc. | 7100-000 | $5,024.44 | $21,469.23 | $21,469.23 | $0.00 |
| 8U | Louisiana Department of Revenue | 7100-000 | $35,902.45 | $4,617.80 | $4,617.80 | $0.00 |
| 9U | Internal Revenue Service | 7100-000 | $159,936.21 | $24,382.36 | $24,382.36 | $0.00 |
| 11 | Jack's Lock Shop Inc | 7100-000 | $75.41 | $75.41 | $75.41 | $0.00 |
| 12 | Associated Business Printing | 7100-000 | $2,707.34 | $6,958.27 | $6,958.27 | $0.00 |
| 13 | KNOE/MNOE Television | 7100-000 | $2,167.50 | $5,877.75 | $5,877.75 | $0.00 |
| 14 | Gray Television Group Inc. dba KNOE MNOE | 7100-000 | $0.00 | $5,877.75 | $5,877.75 | $0.00 |
| 15 | McKesson Medical-Surgical Minnesota Supply, Inc. | 7100-000 | $108,902.42 | $111,227.64 | $111,227.64 | $0.00 |
| 16 | Rick Breens Rapid Lube | 7100-000 | $651.29 | $661.29 | $661.29 | $0.00 |
| 17 | Hitachi Capital America Corp. | 7100-000 | $0.00 | $543,049.11 | $543,049.11 | $0.00 |
| 18 | Laboratory Corp of America | 7100-000 | $1,240.50 | $1,240.50 | $1,240.50 | $0.00 |

| 19 | Paramount Healthcare Consultants | 7100-000 | $140,000.00 | $140,000.00 | $140,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20 | Simione Healthcare Programs, LLC | 7100-000 | $3,351.90 | $7,751.48 | $7,751.48 | $0.00 |
| 21 | Lawnmasters of Shreveport, LLC | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 22 | United Fire Group | 7100-000 | $2,789.00 | $6,161.75 | $6,161.75 | $0.00 |
| 23U-2 | Origin Bank | 7100-000 | $0.00 | $1,566,229.35 | $1,566,229.35 | $0.00 |
| 24 | American Express National Bank | 7100-900 | $0.00 | $115.11 | $115.11 | $0.00 |
| 25 | Waste Management | 7100-000 | $2,371.17 | $2,432.96 | $2,432.96 | $0.00 |
| 26U | ACP GP, LLC and Alleon Capital Partners, LLC | 7100-000 | $0.00 | $1,393,624.81 | $1,393,624.81 | $0.00 |
| 27 | Charlie Simpson | 7100-000 | $0.00 | $71,988.70 | $71,988.70 | $0.00 |
| 28 | Charlie Simpson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29 | CCZ, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | CKS Properties, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | Pitney Bowes Inc | 7200-000 | $0.00 | $1,988.74 | $1,988.74 | $0.00 |
| 32 | U.S. Department of Health and Human Services | 7200-000 | $0.00 | $17,303,661.06 | $17,303,661.06 | $0.00 |
| 33 | United States of America | 7200-000 | $0.00 | $40,630,229.68 | $40,630,229.68 | $0.00 |
| N/F | Ability Network Inc | 7100-000 | $40,868.74 | NA | NA | NA |
| N/F | Accuscreen Systems | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Active Media | 7100-000 | NA | NA | NA | NA |
| N/F | Active Media Associates, inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Anti-Pest | 7100-000 | NA | NA | NA | NA |

| N/F | Anytime Fitness | 7100-000 | $1,482.00 | NA | NA | NA |
|-----|-----------------|----------|-----------|-----|-----|-----|
| N/F | Associated Business Printing | 7100-000 | NA | NA | NA | NA |
| N/F | Associated Business Products | 7100-000 | $0.00 | NA | NA | NA |
| N/F | At&T | 7100-000 | NA | NA | NA | NA |
| N/F | At&T | 7100-000 | $198,620.19 | NA | NA | NA |
| N/F | Atmos Energy | 7100-000 | $572.32 | NA | NA | NA |
| N/F | Audrey Peterson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Audubon Properties of Louisiana | 7100-000 | NA | NA | NA | NA |
| N/F | Audubon Properties of Louisiana | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | BP Business Solutions | 7100-000 | $65.00 | NA | NA | NA |
| N/F | Bossier City Utilities Dept | 7100-000 | NA | NA | NA | NA |
| N/F | Bounce TV | 7100-000 | NA | NA | NA | NA |
| N/F | Bound Tree Design, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Breithaupt, Dunn, Dubos, Shafto | 7100-000 | $2,401.02 | NA | NA | NA |
| N/F | Breithaupt, Dunn, Dubos, Shafto | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Breithaupt, Dunn, Dubos, Shafto | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bruce Plumbing | 7100-000 | $108.00 | NA | NA | NA |
| N/F | CenterPoint Energy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Centerpoint Engery ARKLA | 7100-000 | $301.90 | NA | NA | NA |
| N/F | Century Link | 7100-000 | $83.91 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Charles Gardner | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Gardner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Charles L. Bentley c/o Phillip M. Lester | 7100-000 | $22,000.00 | NA | NA | NA |
| N/F | Charles Simpson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Charlied Simpson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Minden | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Ruston | 7100-000 | $369.18 | NA | NA | NA |
| N/F | City of West Monroe | 7100-000 | $314.14 | NA | NA | NA |
| N/F | Clear Mountain of NE LA Inc | 7100-000 | $564.45 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Comcast Cable | 7100-000 | $1,171.95 | NA | NA | NA |
| N/F | Comcast Spotlight | 7100-000 | $1,020.00 | NA | NA | NA |
| N/F | Creekridge Captial-LB | 7100-000 | $50,807.04 | NA | NA | NA |
| N/F | Custom Call Center, LLC | 7100-000 | $438.01 | NA | NA | NA |
| N/F | DJ-CS Properties, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DMJ Rentals, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DMJ United Properties, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | DMS Healthcare, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DeCamp Properties | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Donnie Bell Design, LLC | 7100-000 | $2,613.60 | NA | NA | NA |
| N/F | Dr. Abubakar Ibrahim | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Dr. Brian Harris | 7100-000 | $1,000.00 | NA | NA | NA |
|-----|------------------|----------|-----------|-----|-----|-----|
| N/F | Dr. Daniel Thompson | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Dr. Dirk Rainwater | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Dirk Rainwayer | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Dr. Gregory Green | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Dr. Guillermo 0 Padilla | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Hector Brunet Rodriguez | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Joshua Cason | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Karla Querbes | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Kenneth Mekelburg | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Keven Carlisle, MD | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Dr. Martin Joseph Degravelle JR | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Dr. Milan Mody, MD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Rajan Khanna | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Randy del Mundo MD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Scott Burkett | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Dr. Sreedevi Yerrapragada | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dr. Steven Venters | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Dr. Sunil Prem | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Dr. Tahir Qayyum | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Dr. Walker Christopher May | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Dunhill Partners | 7100-000 | $0.00 | NA | NA | NA |
| N/F | E. Dion Young | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | E.R. & Joann Tatum | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Elkins PLC | 7100-000 | NA | NA | NA | NA |
| N/F | Entergy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Choice Medical Supply | 7100-000 | $1,793.99 | NA | NA | NA |
| N/F | First Choice Medical Supply | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $118,892.55 | NA | NA | NA |
| N/F | First National Bank | 7100-000 | $118,892.55 | NA | NA | NA |
| N/F | Frank Weinholt, MD | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Gilley's Heating and Cooling | 7100-000 | $459.00 | NA | NA | NA |
| N/F | Great American Financial Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Healthiest You c/o Teladoc, Inc | 7100-000 | $684.00 | NA | NA | NA |
| N/F | Heard, McElroy & Vestal, LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Heard, McElroy & Vestal, LLP | 7100-000 | $1,877.65 | NA | NA | NA |
| N/F | Hitachi Capital America | 7100-000 | NA | NA | NA | NA |
| N/F | Hitachi Capital America c/o Robert J Burvant | 7100-000 | NA | NA | NA | NA |
| N/F | Hogan Real Estate Investments, | 7100-000 | $3,416.00 | NA | NA | NA |
| N/F | Homecare Homebase | 7100-000 | $116,085.88 | NA | NA | NA |
| N/F | Hunt Telecommunications, LLC | 7100-000 | $645.00 | NA | NA | NA |

| N/F | IPFS Corporation | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------|----------|-------|-----|-----|-----|
| N/F | Interface Security Systems | 7100-000 | $1,703.95 | NA | NA | NA |
| N/F | John D. Jones | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KAQY-TV | 7100-000 | $884.00 | NA | NA | NA |
| N/F | KARD-TV | 7100-000 | $259.25 | NA | NA | NA |
| N/F | KNOE-TV | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KSLA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KTVE/KARD/Bizsite Soulutions | 7100-000 | $1,517.25 | NA | NA | NA |
| N/F | KWCL-FM Broadcasting Co | 7100-000 | $504.00 | NA | NA | NA |
| N/F | Kaeser & Blair Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ken's Coffee Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ken's Coffee Service | 7100-000 | $1,033.84 | NA | NA | NA |
| N/F | Khaled Shafiei, M.D. | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | LA Imaging Services, LLC | 7100-000 | $169.30 | NA | NA | NA |
| N/F | Langlinais & Broussard | 7100-000 | $213.00 | NA | NA | NA |
| N/F | Law office of Russel A | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lawnmasters of Shreveport, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lincare Inc | 7100-000 | $106.56 | NA | NA | NA |
| N/F | Louisiana Department of Health | 7100-000 | NA | NA | NA | NA |
| N/F | Louisiana Family Medicine Clinic | 7100-000 | $0.00 | NA | NA | NA |
| N/F | M Rabb LLC | 7100-000 | $1,000.00 | NA | NA | NA |

| N/F | MC Telecom, Inc | 7100-000 | $1,425.00 | NA | NA | NA |
|-----|-----------------|----------|-----------|----|----|----|
| N/F | Matrix Therapy Solutions, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McKesson Medical | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McKesson Medical | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Medicare Center for Medicare & | 7100-000 | NA | NA | NA | NA |
| N/F | Medline Industries Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Melanie Massey Phyiscal Therapy | 7100-000 | $140.00 | NA | NA | NA |
| N/F | Minden Retail, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mohammad Mousa, MD | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Monroe Chamber of Commerce | 7100-000 | $325.00 | NA | NA | NA |
| N/F | Monroe Office Equipment | 7100-000 | $107.36 | NA | NA | NA |
| N/F | Monroe Office Equipment Lease | 7100-000 | $14,129.58 | NA | NA | NA |
| N/F | NewWave Communications | 7100-000 | $287.43 | NA | NA | NA |
| N/F | Northside Pharmacy | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Nyemaster Goode, P.C. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ORKIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Outdoor Designs, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Outdoor Designs, LLC | 7100-000 | $2,776.00 | NA | NA | NA |
| N/F | Parker Wholesale Paper Inc | 7100-000 | $10,853.93 | NA | NA | NA |
| N/F | Parker Wholesale, Inc | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Peoples Water Service Company | 7100-000 | $82.22 | NA | NA | NA |
|-----|------------------------------|----------|--------|-----|-----|-----|
| N/F | Phsyio-Control, Inc | 7100-000 | $6,492.90 | NA | NA | NA |
| N/F | Pierremont Office Park III | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pitney Bowes Global Financial | 7100-000 | $493.41 | NA | NA | NA |
| N/F | Proctor Medical, LLC | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $1,248.67 | NA | NA | NA |
| N/F | R. Gray Sexton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Redmond Therepy Services, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reeves Memorial Medical Center | 7100-000 | $1,148.50 | NA | NA | NA |
| N/F | Rehab Resources Unlimited, Inc | 7100-000 | $17,778.40 | NA | NA | NA |
| N/F | Republic Services #975 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ronald K. Cook | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ruston Exterminating, Inc | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Samer N. Roy MD LLC | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Schindler Elevator Corporation | 7100-000 | $1,675.38 | NA | NA | NA |
| N/F | Securelink | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Shred-It USA | 7100-000 | $2,177.69 | NA | NA | NA |
| N/F | Shred-It USA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Simione Healthcare Programs, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southwestern Electric Power | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Spherion Staffing, LLC | 7100-000 | $10,543.50 | NA | NA | NA |
|-----|------------------------|----------|-----------|-----|-----|-----|
| N/F | State Farm Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | State Farm Insurance | 7100-000 | $11,580.42 | NA | NA | NA |
| N/F | State of Louisiana | 7100-000 | $1,180.68 | NA | NA | NA |
| N/F | Stericycle, INC | 7100-000 | $6,761.66 | NA | NA | NA |
| N/F | Stericycle, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Strategic Healthcare Programs, | 7100-000 | $18,317.45 | NA | NA | NA |
| N/F | Suddenlink Business | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Suddenlink Media | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sun Life Financial | 7100-000 | $13,697.21 | NA | NA | NA |
| N/F | Sun Life Financial | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Suture Health, Inc | 7100-000 | $1,650.00 | NA | NA | NA |
| N/F | Szabo Associates Inc. | 7100-000 | $5,877.75 | NA | NA | NA |
| N/F | Terminix | 7100-000 | $225.00 | NA | NA | NA |
| N/F | The Banner | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Town of Rayville | 7100-000 | $495.43 | NA | NA | NA |
| N/F | Trinity Home Healthcare, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U.S. Department of Health | 7100-000 | NA | NA | NA | NA |
| N/F | US Centers for Medicare & | 7100-000 | NA | NA | NA | NA |
| N/F | United Fire Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United Health Care | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Verizon Wireless | 7100-000 | $44,641.16 | NA | NA | NA |
| N/F | Vintage Real Estate Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Walpole Tire Service, LLC | 7100-000 | $290.88 | NA | NA | NA |
| N/F | Walsh,Pizzi,O'Reilly,Fa langa LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Walsh,Pizzi,O'Reilly,Fa langa LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Waste Connections of LA, Inc | 7100-000 | $347.43 | NA | NA | NA |
| N/F | Waste Management of Monroe | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wiliam Bruce French | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Work Kare of Willis Knighton | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Year Round Lawn | 7100-000 | $1,220.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,391,975.28** | **$61,996,841.43** | **$61,996,841.43** | **$0.00** |

Case No.: 18-31053-JSH

Case Name: UNITED HOME CARE, INC

**For Period Ending:** 07/01/2021

Trustee Name: (380030) John Clifton Conine

**Date Filed (f) or Converted (c):** 07/09/2018 (f)

**§ 341(a) Meeting Date:** 08/13/2018

**Claims Bar Date:** 10/25/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Origin Bank Checking Acct # 4058 | 177.33 | 177.33 | | 177.33 | FA |
| 2* | Origina Bank Checking Acct # 9297 (See Footnote) | 3,104.85 | 3,104.85 | | 3,104.85 | FA |
| 3 | Origin Bank Checking Acct # 4693<br>08/10/18 mlw -- Trustee collected balances in bank accounts at Origin Bank per Doc. #27 & 28; | 198.01 | 198.01 | | 198.01 | FA |
| 4 | Accounts Receivable<br>08/09/18 mlw -- Schedule D shows:<br>Lien in favor of Alleon Healthcare for $1,661732.40 | 2,896,476.90 | 0.00 | | 53,636.90 | FA |
| 5 | Office Furniture and Equipment<br>Office Furniture and Equipment. See Exhibit 1. (Hard copy of Ex 1 is in asset folder.)<br>The value of the Office Furniture and Equipement are unknown. The value listed is the book value for the Office Funiture and Equipment.<br>08/07/18 mlw -- Note: See Exhibit 1, pg 6 of 8 that shows net book value of $147,737.22 covering total of 120 items described as office furniture and equipment.<br><br>LIQUIDATION OF MOVABLES:<br><br>08/23/18 mlw -- Doc. #39 -- Motion to Sell Movable Property located on the property identified as assets 7, 8 & 9 at Online Internet Auction . Doc. #47 - Order granting Motion; Doc. #58 - Report of Sale; Gross Proceeds = $1897.50, less auctioneer fees $284.66) and initial 10% holdback ($189.75), netting $1423.09 deposit. Note that auctioneer remitted the hold-back of $189.75 to estate - deposited on 11/06/18.<br><br>08/23/18 mlw -- Doc. #40..Motion to Sell Movable Property located at 213 Expo Circle, West Monroe, LA Movant received an offer from Centric Federal Credit Union in the amount of $7,000.00 cash, to purchase all remaining movable property (with the exception of any phones, PCs, remaining files and any "bio-waste") located at 213 Expo Circle, West Monroe, Louisiana. Doc. #48 - Order on motion to sell movables; Actual sale completed when sale of RE Asst #6 completed to Centric FCU; Proceeds of $7000 collected and applied to asset #5, Office Furniture and Equipment on 9-10-18; | 147,737.22 | 8,897.50 | | 8,897.50 | FA |
| 6 | Building located at 213 Expo, W. Monroe, LA<br>,Equitable Interest<br>08/09/18 mlw -- Subject to lien in favof or First National Bank, Monroe, LA for $1,748,821<br><br>08/15/18 mlw -- Doc. #35 - Motion to sell RE at 213 Expo Circle, W. Monroe, LA to Centric Federal Credit Union; hearing 9-13-18; Terms of sale: $1,750,000.00 cash; BK estate to get 3% carve-out ($52,500), to remain as cash collateral of FNB until its remaining RE collateral is liquidated. Doc. #45, Order granting motion to sell;<br><br>09/13/18 mlw -- Proceeds from sale of asset #6 collected, less the pro rated property taxes: $1,750,000.00 less $12,169.67 = $1,737,830.34 net deposit to estate. Same day, Ck #101 for $ 1,685,695.42 was sent to First National Bank for payoff of first mortgage, which left the 3% carve-out in the estate's account. 3% carve-out based on sale price less pro rated taxes. 3% x $1,737830.34 = $52,134.91 | 2,100,000.00 | 1,179.00 | | 1,750,000.00 | FA |

Exhibit 8

Page: 2

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Case No.: 18-31053-JSH

Case Name: UNITED HOME CARE, INC

For Period Ending: 07/01/2021

Trustee Name: (380030) John Clifton Conine

Date Filed (f) or Converted (c): 07/09/2018 (f)

§ 341(a) Meeting Date: 08/13/2018

Claims Bar Date: 10/25/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 7 | 150 Christian Drive, Rayville, LA<br><br>08/09/18 mlw -- Subject to lien in favof or First National Bank, Monroe, LA for $1,748,821 (amount shown in asset #6 above)<br><br>08/23/18 mlw -- Doc. #38 - Motion to Sell RE (Assets 7, 8 & 9) via on-line auction, Employ Danny Lawler Auction Co; and Fix Compensation; Hearing date 09-13-18; Doc. #46 - Order on motion to sell RE (Assets 7, 8, & 9) on-line; | 185,000.00 | 85,000.00 | | 85,000.00 | FA |
| 8 | 129 Elm Street, Bastrop, LA<br><br>08/09/18 mlw -- Subject to lien in favof or First National Bank, Monroe, LA for $1,748,821 (amount shown in asset #6 above)<br><br>08/23/18 mlw -- Doc. #38 - Motion to Sell RE (Assets 7, 8 & 9) via on-line auction, Employ Danny Lawler Auction Co; and Fix Compensation; Hearing date 09-13-18; Doc. #46 - Order on motion to sell RE (Assets 7, 8, & 9) on-line;<br><br>10/31/18 mlw -- Sale closed and net proceeds ck for $15,571.16 sent to Trustee to deposit. Gross salle for $17.000 was reduced by pro-rated amount of property taxes due - $1428.84 -- per Settlement statement -- cc in QD; | 80,000.00 | 17,000.00 | | 17,000.00 | FA |
| 9 | 4143 La Hwy 134, Epps, LA<br><br>08/23/18 mlw -- Doc. #38 - Motion to Sell RE via on-line auction, Employ Danny Lawler Auction Co; and Fix Compensation; Hearing date 09-13-18;<br><br>08/23/18 mlw -- Doc. #38 - Motion to Sell RE (Assets 7, 8 & 9) via on-line auction, Employ Danny Lawler Auction Co; and Fix Compensation; Hearing date 09-13-18; Doc. #46 - Order on motion to sell RE (Assets 7, 8, & 9) on-line;<br><br>9-7-19 mlw -- Doc. #77; Motion to pay secured creditor - Origin Bank - Held mortgage on Epps RE per Claim #26-2 for $1,583,729.35; with $17,500 the secured amount of claim.  Doc. #79 - Order on Motion to Pay - Trustee to pay $16,625.00 in full satisfaction of its secured claim, reserving $875 as a 5% surcharge for reasonable and necessary costs of preserving that asset. | 50,000.00 | 17,500.00 | | 17,500.00 | FA |
| 10 | 311 N. Front St, Oak Grove, LA | 20,000.00 | 0.00 | | 0.00 | FA |
| 11 | Interests in insurance policies or annuities<br>There may be insurance policies (if policies are found still in effect then the schedules will be amended to show these policies) | Unknown | 0.00 | | 0.00 | FA |
| 12 | United Home Care, etal vs First Nat'l Bank, etal<br>06/15/20 mlw -- Collected proceeds of compromise settlement of this claim - $3,000 - per Doc. #93;<br><br>Causes of action against third parties (whether or not a lawsuit has been filed)<br><br>United Home Care Inc, Trinity Home Health Care, Inc , John D. Jones vs First National Bank of Arcadia, DMS Healthcare Inc, Comany, XYZ Insurance Company; Docket Number 2018-1296; Fourth Judicial District Court<br>Nature of claim: Civil<br>Amount requested: $0.00 | Unknown | 3,000.00 | | 3,000.00 | FA |

Case No.: 18-31053-JSH

Case Name: UNITED HOME CARE, INC

For Period Ending: 07/01/2021

Trustee Name: (380030) John Clifton Conine

Date Filed (f) or Converted (c): 07/09/2018 (f)

§ 341(a) Meeting Date: 08/13/2018

Claims Bar Date: 10/25/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | United Home Care, etal vs Charles Simpson, etal<br>Causes of action against third parties (whether or not a lawsuit has been filed)<br><br>United Home Care Inc, Trinity Home Health Care, Inc , and John D. Jones vs Charles Simpson, Charles Gardner, CCZ, LLC, DJ-CS Properties, Inc and CKS Properties, LLC; Docket Number 2017-1296; Fourth Judicial District Court<br>Nature of claim: Civil<br>Amount requested: $0.00<br><br>NOTE: TDR HELD IN ABEYANCE PENDING ADMINISTRATION OF REMAINING ASSET #13:<br>09/14/20 -- Hold Closing (TDR?) for Todd Benson client to settle w Trinity case ;;<br>09/22/20 mlw -- JWL filed Mot to sell personal property ( asset #13 - pending lawsuit) for $5K, w/ proceeds to go to Trinity Home Health Care, Inc., case #18-11484; hearing set for 11/12/20<br>11/09/20 -- Per Trinity Trustee $6500 should come into my case, w sup Supp TFR;<br>11/20/20 mlw -- Collected $6500 proceeds from Sale of Interest in Lawsuit ECF # 118, 121 ;<br>12/15/20 mlw -- Will need to file a supplemental TFR but Trustee will refer to CPA to determine if another tax return is required. No action to be taken until CPA's opinion is final; | Unknown | 0.00 | | 6,500.00 | FA |
| 14 | Amount owed by Trinity Home Healthcare, Inc.<br>Amount owed by Trinity Home Healthcare, Inc. General Ledger Account Number 1390 | 882,125.08 | 882,125.08 | | 0.00 | FA |
| 15 | Amount owed by DMJ United Properties, LLC<br>Amount owed by DMJ United Properties, LLC | Unknown | 0.00 | | 0.00 | FA |
| 16 | Stock Certificates in United and Trinity Home (u)<br>08/09/18 mlw -- This asset was not listed in Schedule B, but it was identified in Schedule D as the collateral for a secured debt in favor of Origin Bank, Monroe, LA for $498,306.10 | Unknown | 0.00 | | 0.00 | FA |
| 17 | Loans to Shareholders - from 2016 tax returns (u)<br>08/13/18 mlw -- Imported from Amended Schedules (Doc. #32) 00<br>The 2016 Tax Return shows loans to shareholders of over $4. 7 Million; | Unknown | 0.00 | | 0.00 | FA |
| 18 | Insurance Policy Reeves Coon & Funderburg (u) | 0.00 | 0.00 | | 5,525.27 | FA |
| 19 | Stericycle Steri-Safe Litigation Class Settlemen (u) | 0.00 | 0.00 | | 7,234.00 | FA |
| 20* | SuddenLink Customer Refund (u) (See Footnote) | 0.00 | 0.00 | | 279.95 | FA |
| 21 | Myrt Hale's Client Payment (u) | 0.00 | 0.00 | | 980.46 | FA |
| 22 | Accounts turned over to Collection company (u) | 0.00 | 0.00 | | 40.02 | FA |

Exhibit 8

Page: 4

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 18-31053-JSH

**Case Name:** UNITED HOME CARE, INC

**For Period Ending:** 07/01/2021

**Trustee Name:** (380030) John Clifton Conine

**Date Filed (f) or Converted (c):** 07/09/2018 (f)

**§ 341(a) Meeting Date:** 08/13/2018

**Claims Bar Date:** 10/25/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | FNB Bank Acct (u) | 0.00 | 0.00 | | 4.27 | FA |
| 24* | Refund of Duplicate Bill fm CPA (See Footnote) | 0.00 | 0.00 | | 400.00 | FA |
| 25 | Refund Staorage Fee (u) | 0.00 | 0.00 | | 57.50 | FA |
| **25** | Assets Totals (Excluding unknown values) | **$6,364,819.39** | **$1,018,181.77** | | **$1,959,536.06** | **$0.00** |

RE PROP# 2     Vantage Health

RE PROP# 20     Customer Refund;;

RE PROP# 24     Refund of Duplicate billing : Checks # 115, 116;

Exhibit 8

Page: 5

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:** 18-31053-JSH

**Case Name:** UNITED HOME CARE, INC

**For Period Ending:** 07/01/2021

**Trustee Name:** (380030) John Clifton Conine

**Date Filed (f) or Converted (c):** 07/09/2018 (f)

**§ 341(a) Meeting Date:** 08/13/2018

**Claims Bar Date:** 10/25/2018

**Major Activities Affecting Case Closing:**

7/9/18 mlw -- Case filed; schedules and docs to be filed by 7-23-11;

7/10/18 mlw -- 341 mtg set for 8-13-18;

7/13/18 mlw -- MLS filed by FNB on RE Asset #6, hearing 8-16-18

7/24/18 mlw -- App to hire Luster as atty for Trustee;; hearing set for 8-16-18; (Order filed at Doc #28) on 8-10-18;

07/27/18 -- Funds Deposited;  Not of Assets filed; Claims bar date 10-25-18;

08/13/18 mlw -- 341 mtg held;

08/15/18 mlw -- Doc. #35 - Motion to sell RE at 213 Expo Circle, W. Monroe, LA; hearing 9-13-18;

08/23/18 mlw -- Doc. #38 - Motion to Sell RE via on-line auction, Employ Danny Lawler Auction Co; and Fix Compensation; Hearing date 09-13-18;

08/23/18 mlw -- Doc. #39 - Motion to sell movables via on-line auction, Employ Lawler Auction Co; and Fix Compensation; Hearing date 09-13-18;

08/23/18 mlw -- Doc. #40 - Motion to sell movable at 213 Expo Circle, W. Monroe; hearing date 9/13/18;

08/23/18 mlw -- Doc. #41 - Motion to pay admn claims - utility & Janitorial service, and health care closing costs; hearing 9/13/18;

09/06/18 mlw -- Doc. #44 - 49 -- Orders granting Motions at Doc. # 23, 35, 38 - 41;

12/20/18 -- CPA Hearing Jan. 10

01/08/19 mlw -- Order on app to hire CPA;

02/26/19 mlw -- Interim Fee App filed for Trustee's fees; hearing set for 4-4-19;

3-26-19 mlw -- Motion to Excuse Performance involving the mailing of letters to patients; hearing 04/24/19;

03/27/19 mlw -- em from Tt to D's former CPA to get docs for newly hired CPA;

04/02/19 mlw -- Interim Fee App granted;

04/26/19 mlw -- Hearing granted on Motion to Excuse Performance.

04/30/19 -- Records disposal per Court Order;  pay Attorney then TFR;;

05/17/19 per JWL EM : Ad run date is Feb 20,2020 for patient records;

05/24/19 -- CPA Notes in QD; Extension Filed;

08/19/19 -- EM to JWL re Fee App;

09/04/19 -- Income Sufficient to require Tax Return after calendar yer ends and new tax tables are issued;

09/05/19 -- Mot to pay Secd Clm of Origin Bnk to be filed;

09/24/19 -- Claims Register for CPA No Equity for Shareholder  so No State Tax (nor F3edral tax);  Do owe a penalty of $900 b/c tax returns had been filed in DMS Health w a different TIN; and no extension filed b/c of that ;

09/24/19 -- Tax Retrurns near ready;  No tax due, only penalty;

09/25/19 -- per Atty : Med Records D/L is Feb, after which Notice to Request Destrucion will be filed;  Then Attys Fees Apps ; then TFR;

01/08/20 -- Met w CPA for Final Tax Returns;

02/07/2 mlw - waiting on JCC's full response to my email re claims review ; said Luster talking to Aleon, RFS just filed;

MLW:  ran TDR & verified that total claims match scheduled totals;

 Verified assets as to description and amounts; Sche A/B amended twice; all ok.

Need to review assets to FA as needed.

Claims review -- Send email to Trustee re:

#1 - discuss with JCC;

#13 & #14 are duplicates; Should we file an objection?

#26S and #26U -- Claimant claims lien on Accts Receivables, and Sch D shows same; nothing has been paid to Alleon from the Collections of A/R's.  If the lien is valid, will ALL collections from AR's be paid to this creditor in the distribution.  Or what is the plan?

#27, #28, #29 and #20 -- are these valid claims?  How to treat them?

03/10/20 mlw -- emailed JCC re question on certain claims; see email 1-25-20; Jcc referred to JWL re claims in question;  Response Received 4-24-20 (See email in QD); Documented JCC's and JWL's determinations on claims in question.  Distribution will be made to IRS, and LA Dor and LA Workforce Commission as priority

Case No.: 18-31053-JSH

Case Name: UNITED HOME CARE, INC

For Period Ending: 07/01/2021

Trustee Name: (380030) John Clifton Conine

Date Filed (f) or Converted (c): 07/09/2018 (f)

§ 341(a) Meeting Date: 08/13/2018

Claims Bar Date: 10/25/2018

claims. Insufficient funds to pay any unsecured claims; (See memo dtd 4-27-20 for final decision on proposed distribution.)

04/07/20 mlw -- Records have been shredded per court order; Trustee filed app to pay for services; hearing set for 5-21-20;

04/24/20 mlw - JWL filed atty fee app; hearing set for 5-21-20;

04/27/20 mlw -- JCC and JWL concur re claims distribution - after administrative claims are paid; remainder goes to secured creditor (#26S) because of its lien on accounts receivables, the source of all remaining collections;

04/28/20 mlw -- Contacted Stretto Banking Services and Simon made manual adjustment of add 20 cents back to ledger. The account was out of balance because earlier adjustment was not done correctly. Deposit on 4/2/19 had to be reduced by 20 cents, and bank made the adjustment on 4/4/19 but did not tie it to an asset; then on 5/22/19, we made another 20 cent adjustment to reduce the asset (#4 Accts Receivables), but it also reduced the bank account (which had already been reduced by bank's adjustment). Simon was able to tie the asset to the bank/s adjustment on 4/4/19 and reverse the adjustment that we made on 5/22/19. Bank account is now balanced. There is one O/S check.

06/08/20 mlw -- Case has progressed significantly in past 6 weeks, and Trustee is just waiting for receipt of $3K settlement check, and he will need to pay for shredding of records; then we will be ready to TFR;
06/15/20 mlw -- Trustee collected and deposited $3,000 proceeds from settlement of claim (Asset #12) and sent checks to final creditrs for shredding files, etc. Case is now ready to TFR. Reviewed and prepared TFR to submit to UST for final review and approval. later same day: emailed TFR pkg to UST NOLA.
06/30/20 mlw -- emailed settlement statements and related docs to UST on the sale of the West Monroe and Bastrop RE (Assets #6 & #8)
07/01/20 mlw -- TFR approved and filed; NFR filed for hearing date of 8-6-20;
09/01/20 mlw -- all cks have cleared; need to close bank acct and process TDR when August bank statement rec'd;

NOTE: TDR HELD IN ABEYANCE PENDING ADMINISTRATiON OF REMAINING ASSET #13:
09/14/20 -- Hold Closing (TDR?) for Todd Benson client to settle w Trinity case ;;
09/22/20 -- JWL filed Mot to sell personal property ( asset #13 - pending lawsuit) for $5K, w/ proceeds to go to Trinity Home Health Care, Inc., case #18-11484; hearing set for 11/12/20
11/09/20 -- Per Trinity Trustee $6500 should come into my case, so Supp TFR;
11/20/20 -- Collected $6500 proceeds from Sale of Interest in Lawsuit ECF # 118, 121 ;
12/15/20 mlw -- Will need to file a supplemental TFR but Trustee will refer to CPA to determine if another tax return is required. No action to be taken until CPA's opinion is final;
03/01/21 mlw -- Per CPA, no tax return required; Trustee ready to proceed with supplemental TFR;
03/04/2021 -- CPA Fee approved and added to Claims; Ready for Supp TFR ;;

03/04/2021 mlw -- emailed the Amended TFR PKG to UST;
03/17/2021 mlw -- Amended TFR filed; hearing date 4-15-21;
04/26/21 mlw -- Order of Distribution filed; cks written; 1 O/S check to LA DoR; posted task to check 6-16;
06/22/2021 mlw - bank acct closed; all cks cleared; need june bank statement, then filed TDR;
07/01/2021 mlw -- Prepared and emailed TDR pkg to UST;

Initial Projected Date Of Final Report (TFR): 09/30/2020    Current Projected Date Of Final Report (TFR): 03/04/2021 (Actual)

07/01/2021

Date

/s/John Clifton Conine

John Clifton Conine

| Case No.: | 18-31053-JSH | Trustee Name: | John Clifton Conine (380030) |
|---|---|---|---|
| Case Name: | UNITED HOME CARE, INC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2598 | Account #: | ******9066 Checking Account |
| For Period Ending: | 07/01/2021 | Blanket Bond (per case limit): | $33,683,348.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/26/18 | {1} | Origin Bank | Bank Account # 4058 | 1129-000 | 177.33 | | 177.33 |
| 07/26/18 | {3} | Origin Bank | Bank Account origin acct # 4058;; | 1129-000 | 198.01 | | 375.34 |
| 07/26/18 | {2} | Origin Bank | Origin Bank Acct # 9297 ;; | 1129-000 | 3,104.85 | | 3,480.19 |
| 07/26/18 | {4} | Vantage Health | Account Recivable; | 1121-000 | 10,815.80 | | 14,295.99 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 14,285.99 |
| 08/17/18 | {4} | Professional Collection Co. | Dowdy, Carolyn L.;; EXP20952, Self ;; | 1121-000 | 20.01 | | 14,306.00 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.24 | 14,284.76 |
| 09/03/18 | {18} | Reeves Coon & Funderburg | Cancellation/ Return Premium | 1229-000 | 5,525.27 | | 19,810.03 |
| 09/06/18 | {4} | Prof Collection Co. | A/R fm Collection Agency | 1121-000 | 12.50 | | 19,822.53 |
| 09/06/18 | {4} | Prof. Collection Co. | A/R fm Collection Agency | 1121-000 | 20.01 | | 19,842.54 |
| 09/10/18 | {5} | Home Title Guranty Co. | Sale Moveables to Centric at Expo Bldg;  Dckt # 48; | 1129-000 | 7,000.00 | | 26,842.54 |
| 09/10/18 | | Home Title Guaranty Co. | Sale of West Monroe Building per Order Sept. 6, 2018;  Prop Taxes Pro-rated; | | 1,737,830.33 | | 1,764,672.87 |
| | {6} | Centric | Fin Sale West Monroe Office Asset #6          $1,750,000.00 | 1110-000 | | | |
| | | | Parish Property Taxes Pro-rated          -$12,169.67 | 2820-000 | | | |
| 09/13/18 | 101 | First National Bank - Ruston | Payoff Mortgage West Monroe Bldg less carve-out Dckt # 45; | 4110-000 | | 1,685,695.42 | 78,977.45 |
| 09/13/18 | 102 | West Monroe Utilities Dept. | Water Bill Dckt # 49; | 2420-000 | | 10.39 | 78,967.06 |
| 09/27/18 | 103 | West Monroe Utilities Dept. | Utilities ; Order # 49; | 2420-000 | | 16.88 | 78,950.18 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.29 | 78,678.89 |
| 09/30/18 | 104 | West Monroe Utilities Dept. | Final Water Bill Dct.# 49 Voided on 10/04/2018 | 2420-000 | | 16.86 | 78,662.03 |
| 10/04/18 | {4} | Professional Collection Co | AR | 1121-000 | 10.00 | | 78,672.03 |
| 10/04/18 | {4} | Professional Collection Co | AR | 1121-000 | 20.01 | | 78,692.04 |
| 10/04/18 | 104 | West Monroe Utilities Dept. | Final Water Bill Dct.# 49 Voided: check issued on 09/30/2018 | 2420-000 | | -16.86 | 78,708.90 |
| 10/10/18 | {4} | Payment Processing Center | AR | 1121-000 | 5.00 | | 78,713.90 |
| 10/10/18 | {19} | Stericycle Steri-Safe Litigation | Class Action Settlement ; Not scheduled; | 1249-000 | 6,408.52 | | 85,122.42 |
| 10/24/18 | 105 | Delhi Glass of Louisisna, Inc. | Door replaqcement Dckt # 60 | 2420-000 | | 530.82 | 84,591.60 |
| 10/26/18 | {4} | Payment Processing Center | AR | 1121-000 | 5.00 | | 84,596.60 |
| 10/26/18 | {9} | Lawler Auction Company | Sale of Epps Property Doc #38, 46, 62. | 1110-000 | 17,500.00 | | 102,096.60 |
| 10/28/18 | | Lawler Auction Company | Auction of Movables; Order # 58; | | | 1,423.09 | 103,519.69 |
| | {5} | Lawler Auction Company | 90 % Gross Proceeds of on-line auction sales          $1,707.75 | 1129-000 | | | |

Page Subtotals:  $1,790,075.73   $1,686,556.04

{ } Asset Reference(s)     UST Form 101-7-TDR (10/1/2010)     * Transactions has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 18-31053-JSH | | **Trustee Name:** | | John Clifton Conine (380030) | |
| **Case Name:** | UNITED HOME CARE, INC | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***2598 | | **Account #:** | | ******9066 Checking Account | |
| **For Period Ending:** | 07/01/2021 | | **Blanket Bond (per case limit):** | | $33,683,348.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Lawler Auction Company | Auctioneer Commission  -$284.66 | 3610-000 | | | |
| 10/31/18 | | John Luster IOLTA Account | Sale Bastrop Bldg Elm St.; Dckt # 38, 46. 62 | | 15,571.16 | | 119,090.85 |
| | {8} | Buyer: Greewood Barber Shop | Sale of RE Asset #8 per Doc. #46 & Doc #62  $17,000.00 | 1110-000 | | | |
| | | Paid to Morehouse Parish Tax Collector | Deduction for Pro-rated property taxes  -$1,428.84 | 2820-000 | | | |
| 10/31/18 | {7} | John Luster IOLTA Account | Sale Rayville Bldg. Christian Dr.; Order Dckt # 46; | 1110-000 | 85,000.00 | | 204,090.85 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.95 | 204,015.90 |
| 11/01/18 | 106 | First National Bank | Ref # 3903  Voided on 11/01/2018 | 4210-000 | | 81,480.24 | 122,535.66 |
| 11/01/18 | 106 | First National Bank | Ref # 3903  Voided: check issued on 11/01/2018 | 4210-000 | | -81,480.24 | 204,015.90 |
| 11/01/18 | 107 | First National Bank | Ref # 3903;  Sale Rayville Bldg; Motion to Ratifay Paymt; Voided on 11/01/2018 | 4110-000 | | 81,480.24 | 122,535.66 |
| 11/01/18 | 107 | First National Bank | Ref # 3903;  Sale Rayville Bldg; Motion to Ratifay Paymt; Voided: check issued on 11/01/2018 | 4110-000 | | -81,480.24 | 204,015.90 |
| 11/01/18 | 108 | First National Bank | Ref # 3903; Sale Rayville Bldg # 46; Mot to Ratify Paymt; | 4110-000 | | 82,280.24 | 121,735.66 |
| 11/06/18 | {4} | Payment Processing Center | AR Michael Marchant | 1121-000 | 5.00 | | 121,740.66 |
| 11/06/18 | {5} | Lawler Auction Co | 10% Sale Movables; Difference from 10/28/18 deposit; Sale of Movable Order # 48; Report # 58 | 1129-000 | 189.75 | | 121,930.41 |
| 11/13/18 | {4} | Professional Collevction Co. | AR C Dowdy | 1121-000 | 20.01 | | 121,950.42 |
| 11/19/18 | {20} | SuddenLink | Customer Refund;; | 1229-000 | 279.95 | | 122,230.37 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.27 | 122,122.10 |
| 12/05/18 | 109 | ENTERGY | Utilities per Order #49; | 2420-000 | | 1,197.97 | 120,924.13 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.43 | 120,827.70 |
| 01/22/19 | {4} | Payment Process Ctr | for M Marchant | 1121-000 | 5.00 | | 120,832.70 |
| 01/31/19 | {21} | Myrt Hales | Myrt Hales' Client Payment | 1229-000 | 980.46 | | 121,813.16 |
| 01/31/19 | {4} | Payment Processing Ctr | Account Draft for M Marchant Payment | 1121-000 | 5.00 | | 121,818.16 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.24 | 121,708.92 |
| 02/04/19 | {22} | Professional Colleccton Co. | Carolyn Dowdy turned opver to collection company | 1221-000 | 40.02 | | 121,748.94 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.27 | 121,655.67 |
| 03/07/19 | {4} | Prof Collection Co | Barry Thornton AR | 1121-000 | 12.50 | | 121,668.17 |
| 03/07/19 | {4} | Prof. Collection Co. | AR Carolyn Dowdy | 1121-000 | 20.01 | | 121,688.18 |
| 03/13/19 | {23} | First National Bank | Bank Account balance; | 1229-000 | 4.27 | | 121,692.45 |

| | | | Page Subtotals: | | $102,133.13 | $83,960.37 | |

{ } Asset Reference(s)                    UST Form 101-7-TDR (10/1/2010)                    *-Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | |
|---|---|
| **Case No.:** | 18-31053-JSH |
| **Case Name:** | UNITED HOME CARE, INC |
| **Taxpayer ID #:** | **-***2598 |
| **For Period Ending:** | 07/01/2021 |

| | |
|---|---|
| **Trustee Name:** | John Clifton Conine (380030) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9066 Checking Account |
| **Blanket Bond (per case limit):** | $33,683,348.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.67 | 121,595.78 |
| 04/02/19 | {4} | Professional Collection Co. | A/R Dowdy and V. Thomas ;; | 1121-000 | 121.89 | | 121,717.67 |
| 04/02/19 | 110 | John C. Conine, Trustee | Interim Trustee Fee : Dkt # 66, Order Dkt # 73; | 2100-000 | | 25,000.00 | 96,717.67 |
| 04/04/19 | {4} | Professional Collection Co. | Stretto recorded adjustment to reconcile bank statement | 1121-000 | -0.20 | | 96,717.47 |
| 04/07/19 | {4} | AmeriHealth Caritas La. | Per Request for Payment; | 1121-000 | 16,076.26 | | 112,793.73 |
| 04/07/19 | {4} | AmeriHealth Caritas La. | Payment per Request from Trustee; | 1121-000 | 25,375.39 | | 138,169.12 |
| 04/13/19 | {4} | Healthy Blue | AR Healthy Blue | 1121-000 | 62.80 | | 138,231.92 |
| 04/22/19 | | Professional Collection Co. | Adjusted Deposit by reducing by $00.20; | 1121-000 | -121.69 | | 138,110.23 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.75 | 137,997.48 |
| 05/06/19 | {4} | Professional Collection Co. | B. Thornton Prof Collection Co. | 1121-000 | 12.50 | | 138,009.98 |
| 05/22/19 | | Professional Collections Co | To Void Deposit Reversal made in error | 1121-000 | ! 121.69 | | 138,131.67 |
| 05/22/19 | | Professional Collections Co | Dev REV 13 done in error | 1121-000 | ! 0.20 | | 138,131.87 |
| 05/22/19 | | Professional Collections Co | To correct deposit made on 4-02-19 by reducing it by $.20 | 1121-000 | -0.20 | | 138,131.67 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.31 | 138,014.36 |
| 06/05/19 | {4} | Professional Collection Co. | Barry T; Trinity | 1121-000 | 12.50 | | 138,026.86 |
| 06/05/19 | {4} | Professional Collection Co. | AR Carolyn D; | 1121-000 | 54.95 | | 138,081.81 |
| 06/05/19 | {19} | Stericycle Class Action | Class Action Settlement | 1249-000 | 825.48 | | 138,907.29 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.41 | 138,800.88 |
| 07/18/19 | {4} | Professional Collection Co. | AR C Dowdy | 1121-000 | 28.28 | | 138,829.16 |
| 07/30/19 | {4} | Ameritas health | AR Ameritas Health | 1121-000 | 906.00 | | 139,735.16 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 125.49 | 139,609.67 |
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.74 | 139,494.93 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.82 | 139,384.11 |
| 10/04/19 | {4} | Professional Collection Co | AR D Baker; | 1121-000 | 10.68 | | 139,394.79 |
| 10/05/19 | 111 | Origin Bank | 4143 Hwy 134 Epps per Order Dkt # 79; | 4110-000 | | 16,625.00 | 122,769.79 |
| 10/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 126.03 | 122,643.76 |
| 11/29/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 94.08 | 122,549.68 |
| 12/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 110.80 | 122,438.88 |
| 01/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 103.71 | 122,335.17 |
| 02/28/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 93.58 | 122,241.59 |
| 03/23/20 | 112 | Jo Ann Tatum | Rent for Cypress St. Storage Stopped on 03/31/2020 | 2410-000 | | 4,500.00 | 117,741.59 |

**Page Subtotals:** $43,486.53 $47,437.39

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 18-31053-JSH | | | Trustee Name: | | John Clifton Conine (380030) |
| Case Name: | UNITED HOME CARE, INC | | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***2598 | | | Account #: | | ******9066 Checking Account |
| For Period Ending: | 07/01/2021 | | | Blanket Bond (per case limit): | | $33,683,348.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 112 | Jo Ann Tatum | Rent for Cypress St. Storage Stopped: check issued on 03/23/2020 | 2410-000 | | -4,500.00 | 122,241.59 |
| 03/31/20 | 113 | Jo Ann Tatum | Cypress Street Storage Rent (Dkt # 94) ( re-issued b/c US Review of records) | 2410-000 | | 4,500.00 | 117,741.59 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 97.69 | 117,643.90 |
| 04/12/20 | 114 | J. Paul Grayson, CPA | Order Dkt # 83 date 01/26/2020 for 2018 Returns | 3410-000 | | 895.00 | 116,748.90 |
| 04/13/20 | 115 | J. Paul Grayson, CPA | CPA Invoice for 2019 Returns Dkt # 103;; | 3410-000 | | 400.00 | 116,348.90 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 194.26 | 116,154.64 |
| 05/22/20 | 116 | J. Paul Grayson, CPA | Tax Retrurn Prep for 2019; Order Dkt # 103' | 3410-000 | | 400.00 | 115,754.64 |
| 05/22/20 | 117 | John W. Luster, Attorney at Law | per Order Dkt # 107; | 3210-000 | | 22,143.50 | 93,611.14 |
| 05/22/20 | 118 | John W. Luster, Attorney at Law | per Order Dkt # 107; | 3220-000 | | 1,776.96 | 91,834.18 |
| 05/22/20 | 119 | The File Depot | Storage/ Shredding Records; Dkt # 108 | 2410-000 | | 3,330.25 | 88,503.93 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 183.85 | 88,320.08 |
| 06/10/20 | 120 | GreenServ | Med Waste Disposal Order Dkt # 94;; | 2990-000 | | 300.00 | 88,020.08 |
| 06/11/20 | {24} | J. paul Grayson CPA | Refund of Duplicate billing : Checks # 115, 116; | 1129-000 | 400.00 | | 88,420.08 |
| 06/15/20 | {25} | Morning Meadow Storage Green Pastures, Inc. | Partial Refund Storage Fee for June; | 1229-000 | 57.50 | | 88,477.58 |
| 06/15/20 | {12} | Origin Bank | Settlement of litigation against Origin Bank; Dkt # 93 ;; | 1149-000 | 3,000.00 | | 91,477.58 |
| 06/15/20 | 121 | On-Site Secure Shredding, LLC | Destruction of Medical Records; Dkt # 94; Cypress St. Locaation; | 2420-000 | | 5,500.00 | 85,977.58 |
| 06/15/20 | 122 | On-Site Secure Shredding, LLC | Destruction of Medical Records; Dkt # 94  Morning-Meadow location; | 2420-000 | | 600.00 | 85,377.58 |
| 08/06/20 | 123 | ACP GP, LLC and Alleon Capital Partners, LLC | Dividend paid 100.00% on $26,536.40; Claim# 26S; Filed: $474,469.90; Reference: | 4210-000 | | 26,536.40 | 58,841.18 |
| 08/06/20 | 124 | JOHN CLIFTON CONINE | Dividend paid 100.00% on $81,841.08, Trustee Compensation;  Reference: | 2100-000 | | 56,841.08 | 2,000.10 |
| 08/06/20 | 125 | JOHN CLIFTON CONINE | Dividend paid 100.00% on $2,000.10, Trustee Expenses; Reference: | 2200-000 | | 2,000.10 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 1,939,152.89 | 1,939,152.89 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | Subtotal | | | 1,939,152.89 | 1,939,152.89 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $1,939,152.89 | $1,939,152.89 | |

Exhibit 9

Page: 5

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-31053-JSH | Trustee Name: | John Clifton Conine (380030) |
| Case Name: | UNITED HOME CARE, INC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***2598 | Account #: | ******9067 Checking Account |
| For Period Ending: | 07/01/2021 | Blanket Bond (per case limit): | $33,683,348.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/20 | {13} | SM Financial Sevices Corp. | Sale of Interest in Lawsuit ECF # 118, 121 ; | 1149-000 | 6,500.00 | | 6,500.00 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 6,495.00 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 11.41 | 6,483.59 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 10.04 | 6,473.55 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 9.68 | 6,463.87 |
| 03/02/21 | | Transfer Debit to People's United Bank acct XXXXXX7136 | Transition Debit to People's United Bank acct XXXXXX7136 | 9999-000 | | 6,463.87 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 6,500.00 | 6,500.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 6,463.87 | |
| Subtotal | | 6,500.00 | 36.13 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $6,500.00 | $36.13 | |

Exhibit 9

Page: 6

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-31053-JSH | |
| **Case Name:** | UNITED HOME CARE, INC | |
| **Taxpayer ID #:** | **-***2598 | |
| **For Period Ending:** | 07/01/2021 | |

| | |
|---|---|
| **Trustee Name:** | John Clifton Conine (380030) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******7136 Checking Account |
| **Blanket Bond (per case limit):** | $33,683,348.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/02/21 | | Transfer Credit from Mechanics Bank acct XXXXXX9067 | Transition Credit from Mechanics Bank acct XXXXXX9067 | 9999-000 | 6,463.87 | | 6,463.87 |
| 04/28/21 | 1000 | JOHN CLIFTON CONINE | Distribution payment - Dividend paid at 0.24% of $82,036.08; Claim # FEE; Filed: $82,036.08 | 2100-000 | | 195.00 | 6,268.87 |
| 04/28/21 | 1001 | JOHN CLIFTON CONINE | Distribution payment - Dividend paid at 1.57% of $2,032.00; Claim # TE; Filed: $2,032.00 | 2200-000 | | 31.90 | 6,236.97 |
| 04/28/21 | 1002 | J. Paul Grayson, CPA | Distribution payment - Dividend paid at 100.00% of $400.00; Claim # 125; Filed: $0.00 | 3410-000 | | 400.00 | 5,836.97 |
| 04/28/21 | 1003 | Louisiana Department of Revenue | Distribution payment - Dividend paid at 2.79% of $32,262.76; Claim # 8P; Filed: $32,262.76 | 5800-000 | | 900.26 | 4,936.71 |
| 04/28/21 | 1004 | Internal Revenue Service | Distribution payment - Dividend paid at 2.79% of $153,184.13; Claim # 9P; Filed: $153,184.13 | 5800-000 | | 4,274.48 | 662.23 |
| 04/28/21 | 1005 | Louisiana Workforce Commission | Distribution payment - Dividend paid at 2.79% of $23,732.42; Claim # 10 -2; Filed: $23,732.42 | 5800-000 | | 662.23 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 6,463.87 | 6,463.87 | $0.00 |
| Less: Bank Transfers/CDs | 6,463.87 | 0.00 | |
| **Subtotal** | 0.00 | 6,463.87 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $6,463.87 | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 18-31053-JSH | **Trustee Name:** | John Clifton Conine (380030) |
| **Case Name:** | UNITED HOME CARE, INC | **Bank Name:** | People's United Bank |
| **Taxpayer ID #:** | **-***2598 | **Account #:** | ******7136 Checking Account |
| **For Period Ending:** | 07/01/2021 | **Blanket Bond (per case limit):** | $33,683,348.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,945,652.89 |
| Plus Gross Adjustments: | $13,883.17 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,959,536.06 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9066 Checking Account | $1,939,152.89 | $1,939,152.89 | $0.00 |
| ******9067 Checking Account | $6,500.00 | $36.13 | $0.00 |
| ******7136 Checking Account | $0.00 | $6,463.87 | $0.00 |
| | $1,945,652.89 | $1,945,652.89 | $0.00 |

| | |
|---|---|
| 07/01/2021 | /s/John Clifton Conine |
| Date | John Clifton Conine |